**UNITED STATES of America,**
**Appellee,**

v.

**Guillermo DeJesus GOMEZ–ESTRADA,**
**Defendant, Appellant.**

**No. 01–1085.**

United States Court of Appeals,
First Circuit.

Heard Nov. 7, 2001.

Decided Nov. 27, 2001.

Leo T. Sorokin, Federal Defender Office, for appellant.

Timothy Q. Feeley, Assistant United States Attorney, with whom James B. Farmer, United States Attorney, was on brief, for the United States.

Before Selya, Circuit Judge, Coffin, Senior Circuit Judge, and Saris,* District Judge.

SELYA, Circuit Judge.

A federal grand jury charged defendant-appellant Guillermo DeJesus Gomez–Estrada with unlawful reentry (i.e., being an alien who, having been previously arrested and deported from the United States, was found therein without having received the express consent of the United States Attorney General to reapply for admission). The statute invoked by the grand jury, 8 U.S.C. § 1326, provides in the first instance for a maximum sentence of two years, *id.* § 1326(a), but makes provision for increases in that maximum in certain circumstances, *id.* § 1326(b). One such circumstance is when the defendant has been convicted of committing an "aggravated felony" prior to his unlawful reentry.[1] *See id.* § 1326(b)(2). In that event, the maximum penalty rises to twenty years.

The appellant eventually pled guilty to the single-count indictment. At the Rule 11 hearing, the government represented to the court that, prior to the appellant's initial deportation, he had been convicted of a drug-trafficking offense—an aggravated felony—in the United States District

---

* Of the District of Massachusetts, sitting by designation.

**1.** By statute, the term "aggravated felony" includes crimes involving illicit trafficking in controlled substances. *See* 8 U.S.C. § 1101(a)(43)(B).

Court for the District of Rhode Island and sentenced to a ten-year incarcerative term. Although the appellant did not specifically admit to the prior conviction, the district court nonetheless accepted his plea (warning him that he might face a sentence of up to twenty years). At the disposition hearing, the government repeated its representation and provided the court with appropriate documentation. Once again, the appellant did not admit to the prior conviction, but neither did he challenge the accuracy of the prosecutor's representation.

As said, the significance of the prior conviction is that it operates as a sentence-enhancer in the "unlawful reentry" context. Here, however, the appellant contested the power of the court to take the prior conviction into account. In this regard, he noted that it had neither been referenced in the indictment nor proven to a jury beyond a reasonable doubt. Thus, he contended, the Supreme Court's opinion in *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), dictated that an enhanced sentence could not be imposed.

The sentencing court rejected this contention, deeming itself bound by the Supreme Court's antecedent decision in *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Accordingly, the court gave weight to the prior conviction and imposed an enhanced sentence (forty months). This appeal ensued.

Before us, the appellant restates his *Apprendi*-based thesis. He starts with the general premise that, absent a waiver, *any* fact increasing the statutory maximum penalty must be charged in an indictment and proven to a jury beyond a reasonable doubt. Although he acknowledges that the *Apprendi* Court specifically carved out the fact of a prior conviction from the

operation of this general premise, *see Apprendi,* 530 U.S. at 490, 120 S.Ct. 2348, he asserts that this carve-out (and the Court's concomitant refusal to overrule *Almendarez–Torres* ) was qualified. In his view, the *Apprendi* Court limited the holding of *Almendarez–Torres* to those cases in which a defendant actually admits to a prior felony conviction.

This, then, is the linchpin of the appellant's thesis. Because he avoided an explicit admission of the prior conviction, the appellant reasons, *Almendarez–Torres* does not apply; *Apprendi* governs unreservedly; and, accordingly, the maximum penalty that could have been levied in his case, absent a jury finding that he had previously been convicted of an aggravated felony, was the two-year (unenhanced) statutory maximum. *See* 8 U.S.C. § 1326(a). Although we give the appellant high marks for ingenuity, we reject his argument.

In the first place, the *Apprendi* Court, 530 U.S. at 489–90, 120 S.Ct. 2348, made pellucid that it was not overruling *Almendarez–Torres;* and we deem ourselves bound to follow the holding in *Almendarez–Torres* unless and until the Supreme Court abrogates that decision. In so ruling, we align ourselves not only with precedent in this circuit, *e.g., United States v. Johnstone,* 251 F.3d 281, 286 n. 7 (1st Cir.2001); *United States v. Terry,* 240 F.3d 65, 73–74 (1st Cir.), *cert. denied,* 532 U.S. 1023, 121 S.Ct. 1965, 149 L.Ed.2d 759 (2001), but also with an unbroken skein of cases from our sister circuits, *e.g., United States v. Palomino–Rivera,* 258 F.3d 656, 661 (7th Cir.2001); *United States v. Raya–Ramirez,* 244 F.3d 976, 977 (8th Cir.2001); *United States v. Latorre–Benavides,* 241 F.3d 262, 264 (2d Cir.) (per curiam), *cert. denied,* —— U.S. ——, 121 S.Ct. 2013, 149 L.Ed.2d 1014 (2001); *United States v. Guadamuz–Solis,* 232 F.3d 1363, 1363

(11th Cir.2000) (per curiam); *United States v. Martinez–Villalva*, 232 F.3d 1329, 1331 (10th Cir.2000); *United States v. Dabeit*, 231 F.3d 979, 984 (5th Cir.2000), *cert. denied*, 531 U.S. 1202, 121 S.Ct. 1214, 149 L.Ed.2d 126 (2001).

In the second place, there is simply no authority for the appellant's imaginative argument that *Apprendi* somehow limited the holding of *Almendarez–Torres* to only those unlawful reentry cases in which the defendant explicitly admits the commission of a prior aggravated felony. The only court squarely to confront this argument has repudiated it, *see United States v. Arellano–Rivera*, 244 F.3d 1119, 1127 (9th Cir.2001), and several of our own post-*Apprendi* cases (such as *Johnstone* and *Terry*) involve defendants who appear to have made no such express admission. To cinch matters, the appellant's argument gives undue prominence to a stray reference in *Almendarez–Torres*. The unmistakable focus of that decision was section 1326(b) itself, measured against the requirements of the Constitution. *See Almendarez–Torres*, 523 U.S. at 226, 118 S.Ct. 1219. In the critical portion of its opinion, the *Almendarez–Torres* Court never mentioned, let alone relied on, the defendant's admission of his prior convictions during the change-of-plea colloquy.[2]

We need go no further. We hold unequivocally that *Apprendi* neither overruled *Almendarez–Torres* nor limited *Almendarez–Torres* to cases in which a defendant admits a prior aggravated felony conviction on the record. To the contrary, when the *Apprendi* Court wrote that *"[o]ther than the fact of a prior conviction*, any fact that increases the penalty for a crime beyond the pre-scribed statutory maximum must be submitted to a jury, and proved beyond a reasonable doubt," *Apprendi*, 530 U.S. at 490, 120 S.Ct. 2348 (emphasis supplied), the Court meant exactly that. It follows inexorably that the district court appropriately enhanced the appellant's sentence for unlawful reentry on the basis of his prior conviction for an aggravated felony even though the existence of that conviction was not admitted by the appellant, nor charged in the indictment, nor proved to a jury beyond a reasonable doubt.

***Affirmed.***

---

**2.** The *Almendarez–Torres* Court referred to the defendant's "admission" anent his prior convictions only in the context of a far different issue—the quantum of proof required at sen-tencing. *Almendarez–Torres*, 523 U.S. at 248, 118 S.Ct. 1219. That issue is not raised in this appeal.